**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jorge Alberto SALGADO–AVILA, also
known as Jose Ramirez–Avila,
Defendant–Appellant.**

No. 04–41536
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 17, 2005.

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

Jorge Alberto Salgado–Avila appeals his guilty-plea conviction and sentence for being a previously deported alien found in the United States illegally. Salgado–Avila argues that the district court plainly erred in applying the Sentencing Guidelines in a mandatory manner. He contends that, because this error was structural in nature, prejudice should be presumed, and we should exercise our discretion to reverse the sentence. He also argues that in the event that this court holds that *United States v. Infante,* 404 F.3d 376 (5th Cir. 2005), and *United States v. Mares,* 402 F.3d 511 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517), control the outcome of his appeal, he wishes to preserve for possible future review his argument that those cases were wrongly decided and conflict with other circuits.

█ Here, the district court erred by imposing a sentence pursuant to a mandatory application of the sentencing guidelines. *See United States v. Booker,* ––– U.S. –––, 125 S.Ct. 738, 768, 160 L.Ed.2d 621 (2005); *see also Mares,* 402 F.3d at 520–21 & n. 9. However, Salgado–Avila has not established that this error affected his substantial rights because the record does not demonstrate that the sentencing court would have imposed a different sentence had it been proceeding under an advisory guideline scheme. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733–34

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Houston, TX, for Defendant–Appellant.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

(5th Cir.2005), *petition for cert. filed* (July 25, 2005)(No. 05–5556).

Salgado–Avila also argues that, given *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (2) are unconstitutional. He concedes that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but he seeks to preserve the issue for possible further review. *Apprendi* did not overrule *Almendarez–Torres.* *See Apprendi,* 530 U.S. at 489–90. The district court's judgment is AFFIRMED.